# Exhibit 5

## Declaration of
## Andrea Kuracka, St. Tammany Parish Government

1.    My name is Andrea Kuracka. I am over the age of 18 and am competent to make this declaration. The facts set forth in this declaration are based on my personal knowledge.

2.    I am the Risk Manager of St. Tammany Parish Government. I have served in that position for five (5) years.

3.    In this role, I manage all the commercial insurance including flood insurance for the Parish.

4.    St. Tammany Parish Government is a local governmental subdivision of the State of Louisiana. La. Const. art. 6 § 44(1).

5.    The Parish holds several properties with NFIP insurance policies.

6.    Specifically, the Parish holds the following NFIP insurance policies:

| | |
|---|---|
| 87055212662020 | Flood Insurance - 21454 Koop Dr. (Bldg B) |
| 87055212642020 | Flood Insurance - 21490 Koop Dr. |
| 87055212592020 | Flood Insurance - 510 E. Boston St. |
| 87058793052020 | Flood Insurance - 3901 Pontchartrain Dr |
| 6500438624 | Flood Insurance - 310 W 21st Ave |
| 87055487792020 | Flood Insurance - 71683 Leveson St |
| 87055212632020 | Flood Insurance - 844 Girod St. |
| 87055212672020 | Flood Insurance - 555 Robert Rd. |
| 87055212682020 | Flood Insurance - 34783 Grantham College Rd. |
| 87055652162020 | Flood Insurance - 701 N. Columbia St. |
| 6500092691 | Flood Insurance - 65278 Hwy 434 (Coroner) |
| 99057727192019 | Flood Insurance - 1123 Main St. |
| 87056259212019 | Flood Insurance - 31078 Hwy 36, Bldg A, Lacombe (AS) |
| 87056195432019 | Flood Insurance - 31078 Hwy 36, Bldg B (AS) |
| 87056195542019 | Flood Insurance - 35122 Camp Salmen Rd. |
| 87059509252019 | Flood Insurance - 21404 Koop Dr |
| 99056595242019 | Flood Insurance - 520 Old Spanish Trail |
| 87061847002019 | Flood Insurance - 68400 Otis Dr, Lacombe (cell tower) |

7.    Since Risk Rating 2.0 was implemented, the total premiums on our policies have increased from $49,382 to $64,426. Ex. A (showing premiums before and

1

after Risk Rating 2.0 was implemented). This represents an average 9.28% annual increase. *Id.* The average annual increase in premiums on those policies in the years before Risk Rating 2.0 was 5.38%. *Id.*

8.      While a handful of St. Tammany properties saw an initial minor decrease in premiums when Risk Rating 2.0 was implemented, those premium savings have already been eclipsed by premium increases for other properties on Risk Rating 2.0's glidepath to their full risk premiums, and our policy documents demonstrate that these full risk premiums will dwarf any savings provided to other properties under Risk Rating 2.0. For instance, the Madisonville Library at 1123 Main Street Madisonville, LA had an insurance premium of $3085 in 2021, but its premium through May 2025 was $4874. Exs. A, B at 7. According to its NFIP policy documentation, the full risk premium for this property is $12,802, meaning that the premium will eventually quadruple through statutorily capped increases over the coming years. Ex. B. at 7. Similarly, the Parish coroner's office at 65278 Highway 434 Lacombe, LA had a premium of $4228 in 2021, $7962 through April 2026, and will eventually see a full risk premium of $18,008. Ex. B at 16. In other words, the coroner's office premium has already nearly doubled and will eventually more than quadruple under Risk Rating 2.0's premium methodology.

9.      Attached are true and correct copies of our flood insurance policies. Ex. B.

2

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed in Mandeville, Louisiana, this 23rd day of March, 2026.

_____
Andrea Kuracka, Risk Manager
St. Tammany Parish Government

3

# Exhibit A

**FLOOD INSURANCE PREMIUMS - ACTUALS FOR PARISH OWNED PROPERTIES 2018 -2025**

| Location | Building | PREMIUM | | | | | | | | % CHANGE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| 68400 Otis | OEP Comm Tower | - | 2,750.00 | 2,941.00 | 3,259.00 | 2,055.00 | 2,035.00 | 2,348.00 | 2,035.00 | | 6.95% | 10.81% | -36.94% | -0.97% | 15.38% | -13.33% |
| 34783 Grantham College Rd. | PW Barn | 2,078.00 | 2,213.00 | 2,312.00 | 2,615.00 | 2,537.00 | 2,535.00 | 2,612.00 | 2,665.00 | 6.50% | 4.47% | 13.11% | -2.98% | -0.08% | 3.04% | 2.03% |
| 31078 Hwy 36, Bldg A | Animal Services | 2,078.00 | 2,215.00 | 2,365.00 | 2,615.00 | 3,058.00 | 3,555.00 | 3,718.00 | 3,188.00 | 6.59% | 6.77% | 10.57% | 16.94% | 16.25% | 4.59% | -14.25% |
| 31078 Hwy 36, Bldg B | Animal Services | 2,705.00 | 2,889.00 | 3,090.00 | 3,428.00 | 4,018.00 | 4,687.00 | 5,477.00 | 4,880.00 | 6.80% | 6.96% | 10.94% | 17.21% | 16.65% | 16.86% | -10.90% |
| 35122 Camp Salmen Rd. | Camp Salmen | 1,175.00 | 1,196.00 | 1,219.00 | 1,216.00 | 1,377.00 | 1,573.00 | 1,802.00 | 2,073.00 | 1.79% | 1.92% | -0.25% | 13.24% | 14.23% | 14.56% | 15.04% |
| 21404 Koop Dr | Kids Town | 1,906.00 | 2,031.00 | 2,167.00 | 2,392.00 | 2,795.00 | 3,245.00 | 3,717.00 | 3,717.00 | 6.56% | 6.70% | 10.38% | 16.85% | 16.10% | 14.55% | 0.00% |
| 65278 Hwy 434 | Coroner | 3,323.00 | 3,553.00 | 3,806.00 | 4,228.00 | 4,962.00 | 5,803.00 | 6,793.00 | 7,962.00 | 6.92% | 7.12% | 11.09% | 17.36% | 16.95% | 17.06% | 17.21% |
| 701 N. Columbia St. | Justice Center | 5,393.00 | 5,778.00 | 6,203.00 | 6,914.00 | 4,425.00 | 4,419.00 | 4,419.00 | 4,419.00 | 7.14% | 7.36% | 11.46% | -36.00% | -0.14% | 0.00% | 0.00% |
| 21454 Koop Dr. | Koop Complex | 2,074.00 | 2,076.00 | 2,131.00 | 2,236.00 | 2,265.00 | 2,617.00 | 2,733.00 | 2,733.00 | 0.10% | 2.65% | 4.93% | 1.30% | 15.54% | 4.43% | 0.00% |
| 21490 Koop Dr. | Koop Complex | 1,680.00 | 1,709.00 | 1,738.00 | 1,774.00 | 1,790.00 | 2,055.00 | 2,375.00 | 2,749.00 | 1.73% | 1.70% | 2.07% | 0.90% | 14.80% | 15.57% | 15.75% |
| 520 Old Spanish Trail | Towers | 12,702.00 | 13,303.00 | 13,970.00 | 14,151.00 | 4,334.00 | 4,328.00 | 4,328.00 | 4,327.00 | 4.73% | 5.01% | 1.30% | -69.37% | -0.14% | 0.00% | -0.02% |
| 510 E. Boston St. | EOC | 3,719.00 | 3,803.00 | 3,820.00 | 3,962.00 | 4,010.00 | 2,868.00 | 2,865.00 | 2,816.00 | 2.26% | 0.45% | 3.72% | 1.21% | -28.48% | -0.10% | -1.71% |
| 1123 Main St. | Library | 2,993.00 | 2,996.00 | 3,086.00 | 3,085.00 | 3,584.00 | 4,176.00 | 4,874.00 | 5,698.00 | 0.10% | 3.00% | -0.03% | 16.18% | 16.52% | 16.71% | 16.91% |
| 310 W 21st Ave | Library | 2,125.00 | 2,233.00 | 2,268.00 | 2,212.00 | 2,196.00 | 2,537.00 | 2,939.00 | 3,415.00 | 5.08% | 1.57% | -2.47% | -0.72% | 15.53% | 15.85% | 16.20% |
| 3901 Pontchartrain Dr. | Library | 5,168.00 | 5,598.00 | 5,860.00 | 6,745.00 | 6,437.00 | 7,539.00 | 8,841.00 | 10,469.00 | 8.32% | 4.68% | 15.10% | -4.57% | 17.12% | 17.27% | 18.41% |
| 555 Robert Rd. | Library | 3,323.00 | 3,550.00 | 3,716.00 | 4,228.00 | 4,702.00 | 4,073.00 | 4,073.00 | 4,073.00 | 6.83% | 4.68% | 13.78% | 11.21% | -13.38% | 0.00% | 0.00% |
| 71683 Leveson St | Library | 1,544.00 | 1,613.00 | 1,631.00 | 1,665.00 | 1,685.00 | 1,931.00 | 2,211.00 | 2,211.00 | 4.47% | 1.12% | 2.08% | 1.20% | 14.60% | 14.50% | 0.00% |
| 844 Girod St. | Library | 3,323.00 | 3,550.00 | 3,716.00 | 4,228.00 | 4,820.00 | 5,660.00 | 6,625.00 | 7,764.00 | 6.83% | 4.68% | 13.78% | 14.00% | 17.43% | 17.05% | 17.19% |
| | | 50,448.00 | 52,989.00 | 55,331.00 | 59,036.00 | 49,382.00 | 52,824.00 | 58,595.00 | 64,426.00 | 5.04% | 4.42% | 6.70% | -16.35% | 6.97% | 10.92% | 9.95% |

# Exhibit B

**THE HARTFORD**

MCGRIFF INSURANCE SERVICES INC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:**    (713) 877-8975

| | |
|---|---|
| **NFIP Policy Number:** | 6500438624 |
| **Company Policy Number:** | 6500438624 |
| **Agent:** | MCGRIFF INSURANCE SERVICES INC |
| **Payor:** | INSURED |
| **Policy Term:** | 03/15/2025 12:01 AM - 03/15/2026 12:01 AM |
| **Policy Form:** | GENERAL PROPERTY |
| **To report a claim visit or call us at:** | https://TheHartford.ManageFlood.com (800) 787-5677 |

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
## NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**

310 W 21ST AVE - LIBRARY
COVINGTON, LA 704330000

| | |
|---|---|
| **BUILDING DESCRIPTION:** | OTHER NON-RESIDENTIAL TYPE |
| **BUILDING DESCRIPTION DETAIL:** | COVINGTON LIBRARY |

**RATING INFORMATION**

| | | | |
|---|---|---|---|
| **BUILDING OCCUPANCY:** | NON-RESIDENTIAL BUILDING | **REPLACEMENT COST VALUE:** | $2,988,444.00 |
| **NUMBER OF UNITS:** | N/A | **DATE OF CONSTRUCTION:** | 01/01/1994 |
| **PRIMARY RESIDENCE:** | NO | | |
| **PROPERTY DESCRIPTION:** | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S) | **CURRENT FLOOD ZONE:** | A01 |
| | | **FIRST FLOOR HEIGHT (FEET):** | 1.1 |
| **PRIOR NFIP CLAIMS:** | 0 CLAIM(S) | **FIRST FLOOR HEIGHT METHOD:** | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

| | |
|---|---|
| **FIRST MORTGAGEE:** | **LOAN NO:** N/A |
| **SECOND MORTGAGEE:** | **LOAN NO:** N/A |
| **ADDITIONAL INTEREST:** | **LOAN NO:** N/A |
| **DISASTER AGENCY:** | **CASE NO:** N/A |
| | **DISASTER AGENCY:** N/A |

**RATE CATEGORY —   RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| **BUILDING:** | $500,000 | $1,250 |
| **CONTENTS:** | $500,000 | $1,250 |

**COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.**
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only.  It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

**COMPONENTS OF TOTAL AMOUNT DUE**

| | |
|---|---|
| **BUILDING PREMIUM:** | $1,591.00 |
| **CONTENTS PREMIUM:** | $1,702.00 |
| **INCREASED COST OF COMPLIANCE (ICC) PREMIUM:** | $63.00 |
| **MITIGATION DISCOUNT:** | ($0.00) |
| **COMMUNITY RATING SYSTEM REDUCTION:** | ($316.00) |
| **FULL RISK PREMIUM:** | $3,040.00 |
| **ANNUAL INCREASE CAP DISCOUNT:** | ($398.00) |
| **STATUTORY DISCOUNTS:** | ($0.00) |
| **DISCOUNTED PREMIUM:** | $2,642.00 |
| **RESERVE FUND ASSESSMENT:** | $476.00 |
| **HFIAA SURCHARGE:** | $250.00 |
| **FEDERAL POLICY FEE:** | $47.00 |
| **PROBATION SURCHARGE:** | $0.00 |
| **TOTAL ANNUAL PREMIUM:** | $3,415.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

Policy issued by:    Hartford Insurance Company of the Midwest

**Insurer NAIC Number:**    37478

File:  31587081        Page  1  of  1        DocID: 250448711

1

Printed  02/25/2025

**THE HARTFORD**

MCGRIFF INSURANCE SERVICES INC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:**    (713) 877-8975

| | |
|---|---|
| **NFIP Policy Number:** | 8705521259 |
| **Company Policy Number:** | 87055212592020 |
| **Agent:** | MCGRIFF INSURANCE SERVICES INC |
| **Payor:** | INSURED |
| **Policy Term:** | 01/01/2025 12:01 AM – 01/01/2026 12:01 AM |
| **Policy Form:** | GENERAL PROPERTY |
| **To report a claim visit or call us at:** | https://TheHartford.ManageFlood.com (800) 787-5677 |

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
## NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**

510 E BOSTON ST
COVINGTON, LA 704332945

| | |
|---|---|
| **BUILDING DESCRIPTION:** | OTHER NON-RESIDENTIAL TYPE |
| **BUILDING DESCRIPTION DETAIL:** | EOC CENTER |

**RATING INFORMATION**

| | |
|---|---|
| **BUILDING OCCUPANCY:** | NON-RESIDENTIAL BUILDING |
| **NUMBER OF UNITS:** | N/A |
| **PRIMARY RESIDENCE:** | NO |
| **PROPERTY DESCRIPTION:** | BASEMENT (NON-ELEVATED), 2 FLOOR(S) |
| **PRIOR NFIP CLAIMS:** | 0 CLAIM(S) |

| | |
|---|---|
| **REPLACEMENT COST VALUE:** | $9,746,316.00 |
| **DATE OF CONSTRUCTION:** | 01/01/1959 |
| **CURRENT FLOOD ZONE:** | C |
| **FIRST FLOOR HEIGHT (FEET):** | 1.1 |
| **FIRST FLOOR HEIGHT METHOD:** | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

| | |
|---|---|
| **FIRST MORTGAGEE:** | **LOAN NO:** N/A |
| **SECOND MORTGAGEE:** | **LOAN NO:** N/A |
| **ADDITIONAL INTEREST:** | **LOAN NO:** N/A |
| **DISASTER AGENCY:** | **CASE NO:** N/A |
| | **DISASTER AGENCY:** N/A |

**RATE CATEGORY —   RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| **BUILDING:** | $500,000 | $5,000 |
| **CONTENTS:** | N/A | N/A |

**COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.**
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only. It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

**COMPONENTS OF TOTAL AMOUNT DUE**

| | |
|---|---|
| **BUILDING PREMIUM:** | $2,306.00 |
| **CONTENTS PREMIUM:** | $0.00 |
| **INCREASED COST OF COMPLIANCE (ICC) PREMIUM:** | $44.00 |
| **MITIGATION DISCOUNT:** | ($0.00) |
| **COMMUNITY RATING SYSTEM REDUCTION:** | ($215.00) |
| **FULL RISK PREMIUM:** | $2,135.00 |
| **ANNUAL INCREASE CAP DISCOUNT:** | ($0.00) |
| **STATUTORY DISCOUNTS:** | ($0.00) |
| **DISCOUNTED PREMIUM:** | $2,135.00 |
| **RESERVE FUND ASSESSMENT:** | $384.00 |
| **HFIAA SURCHARGE:** | $250.00 |
| **FEDERAL POLICY FEE:** | $47.00 |
| **PROBATION SURCHARGE:** | $0.00 |
| **TOTAL ANNUAL PREMIUM:** | $2,816.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

**Policy issued by:**    Hartford Insurance Company of the Midwest

**Insurer NAIC Number:**    37478

File:  31243697        Page  1  of  1        DocID: 246302280

2

Printed  11/15/2024



**The Hartford**

MARSH & MCLENNAN AGENCY LLC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

Agency Phone:    (713) 877-8975

NFIP Policy Number: 9905659524
Company Policy Number: 99056595242019
Agent:                          MARSH & MCLENNAN AGENCY LLC

Payor:                          INSURED
Policy Term:                10/02/2025 12:01 AM - 10/02/2026 12:01 AM
Policy Form:                GENERAL PROPERTY

| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |
|---|---|

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
## NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**
ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**
Hartford Insurance Company of the Midwest
PO BOX 209385
DALLAS, TX 75320-9385

**INSURED PROPERTY LOCATION**
520 OLD SPANISH TRL
SLIDELL, LA 704584047

| BUILDING DESCRIPTION: | OTHER NON-RESIDENTIAL TYPE |
|---|---|
| BUILDING DESCRIPTION DETAIL: | TOWERS BUILDING |

**RATING INFORMATION**

| BUILDING OCCUPANCY: | NON-RESIDENTIAL BUILDING |
|---|---|
| NUMBER OF UNITS: | N/A |
| PRIMARY RESIDENCE: | NO |
| PROPERTY DESCRIPTION: | SLAB ON GRADE (NON-ELEVATED), 6 FLOOR(S) |
| PRIOR NFIP CLAIMS: | 0 CLAIM(S) |

| REPLACEMENT COST VALUE: | $12,240,669.00 |
|---|---|
| DATE OF CONSTRUCTION: | 01/01/1995 |
| CURRENT FLOOD ZONE: | AE |
| FIRST FLOOR HEIGHT (FEET): | 0.5 |
| FIRST FLOOR HEIGHT METHOD: | ELEVATION CERTIFICATE |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

FIRST MORTGAGEE:                                                         LOAN NO: N/A

SECOND MORTGAGEE:                                                   LOAN NO: N/A

ADDITIONAL INTEREST:                                                  LOAN NO: N/A

DISASTER AGENCY:                                                         CASE NO: N/A
                                                                                   DISASTER AGENCY: N/A

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| BUILDING: | $500,000 | $5,000 |
| CONTENTS: | N/A | N/A |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.

YOUR PROPERTY'S NFIP FLOOD CLAIMS HISTORY CAN AFFECT OUR PREMIUM. TO PREVENT DELAYS IN CLAIM HANDLING, IT IS IMPORTANT TO MAKE SURE THAT YOUR POLICY INFORMATION IS UP TO DATE AND ACCURATE. CONTACT YOUR INSURANCE AGENT OR COMPANY FOR QUESTIONS AND TO MAKE CHANGES TO YOUR POLICY OR VISIT FLOODSMART.GOV/FLOOD TO LEARN MORE ABOUT FLOOD INSURANCE.

## COMPONENTS OF TOTAL AMOUNT DUE

| | |
|---|---|
| BUILDING PREMIUM: | $4,354.00 |
| CONTENTS PREMIUM: | $0.00 |
| INCREASED COST OF COMPLIANCE (ICC) PREMIUM: | $75.00 |
| MITIGATION DISCOUNT: | ($208.00) |
| COMMUNITY RATING SYSTEM REDUCTION: | ($806.00) |
| FULL RISK PREMIUM: | $3,415.00 |
| ANNUAL INCREASE CAP DISCOUNT: | ($0.00) |
| STATUTORY DISCOUNTS: | ($0.00) |
| DISCOUNTED PREMIUM: | $3,415.00 |
| RESERVE FUND ASSESSMENT: | $615.00 |
| HFIAA SURCHARGE: | $250.00 |
| FEDERAL POLICY FEE: | $47.00 |
| PROBATION SURCHARGE: | $0.00 |
| TOTAL ANNUAL PREMIUM: | $4,327.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.



Melinda Thompson, SVP, Head of Personal Lines                    Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

Policy issued by:    Hartford Insurance Company of the Midwest

Insurer NAIC Number:           37478

| File: 32362763 | Page 1 of 1 | DocID: 259065208 |
|---|---|---|

Printed 08/20/2025

**THE HARTFORD**

MCGRIFF INSURANCE SERVICES INC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

Agency Phone:    (713) 877-8975

| | |
|---|---|
| NFIP Policy Number: | 8705521267 |
| Company Policy Number: | 87055212672020 |
| Agent: | MCGRIFF INSURANCE SERVICES INC |
| Payor: | INSURED |
| Policy Term: | 04/08/2025 12:01 AM - 04/08/2026 12:01 AM |
| Policy Form: | GENERAL PROPERTY |

| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com |
|---|---|
| | (800) 787-5677 |

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
### NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**
ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**
Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**
555 ROBERT BLVD
SLIDELL, LA 704581645

| | |
|---|---|
| BUILDING DESCRIPTION: | OTHER NON-RESIDENTIAL TYPE |
| BUILDING DESCRIPTION DETAIL: | SLIDELL LIBRARY |

**RATING INFORMATION**

| | |
|---|---|
| BUILDING OCCUPANCY: | NON-RESIDENTIAL BUILDING |
| NUMBER OF UNITS: | N/A |
| PRIMARY RESIDENCE: | NO |
| PROPERTY DESCRIPTION: | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S) |
| PRIOR NFIP CLAIMS: | 0 CLAIM(S) |

| | |
|---|---|
| REPLACEMENT COST VALUE: | $4,972,204.00 |
| DATE OF CONSTRUCTION: | 01/01/1968 |
| CURRENT FLOOD ZONE: | X |
| FIRST FLOOR HEIGHT (FEET): | 0.3 |
| FIRST FLOOR HEIGHT METHOD: | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

FIRST MORTGAGEE:                                                    LOAN NO:  N/A

SECOND MORTGAGEE:                                                LOAN NO:  N/A

ADDITIONAL INTEREST:                                              LOAN NO:  N/A

DISASTER AGENCY:                                                    CASE NO:  N/A
                                                                            DISASTER AGENCY:   N/A

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| BUILDING: | $500,000 | $1,250 |
| CONTENTS: | $500,000 | $1,250 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.
Please review this declaration page for accuracy. If any changes are needed, contact your agent. Notes: The "FULL RISK PREMIUM" is for this policy term only. It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

## COMPONENTS OF TOTAL AMOUNT DUE

| | |
|---|---|
| BUILDING PREMIUM: | $1,735.00 |
| CONTENTS PREMIUM: | $2,142.00 |
| INCREASED COST OF COMPLIANCE (ICC) PREMIUM: | $74.00 |
| MITIGATION DISCOUNT: | ($0.00) |
| COMMUNITY RATING SYSTEM REDUCTION: | ($751.00) |
| FULL RISK PREMIUM: | $3,200.00 |
| ANNUAL INCREASE CAP DISCOUNT: | ($0.00) |
| STATUTORY DISCOUNTS: | ($0.00) |
| DISCOUNTED PREMIUM: | $3,200.00 |
| RESERVE FUND ASSESSMENT: | $576.00 |
| HFIAA SURCHARGE: | $250.00 |
| FEDERAL POLICY FEE: | $47.00 |
| PROBATION SURCHARGE: | $0.00 |
| TOTAL ANNUAL PREMIUM: | $4,073.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

Policy issued by:    Hartford Insurance Company of the Midwest

Insurer NAIC Number:    37478

 File: 31615063          Page 1 of 1

DocID: 250836867

Printed 03/05/2025

THE HARTFORD

NFIP Policy Number: 87055652166
Company Policy Number: 87055652162020
Agent: MCGRIFF INSURANCE SERVICES INC

MCGRIFF INSURANCE SERVICES INC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

Payor: INSURED
Policy Term: 04/13/2025 12:01 AM - 04/13/2026 12:01 AM
Policy Form: GENERAL PROPERTY

Agency Phone: (713) 877-8975

| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com |
| --- | --- |
| | (800) 787-5677 |

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
## NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**

701 N COLUMBIA ST
COVINGTON, LA 704332760

| BUILDING DESCRIPTION: | OTHER NON-RESIDENTIAL TYPE |
| --- | --- |
| BUILDING DESCRIPTION DETAIL: | JUSTICE CENTER |

**RATING INFORMATION**

| | |
| --- | --- |
| BUILDING OCCUPANCY: | NON-RESIDENTIAL BUILDING |
| NUMBER OF UNITS: | N/A |
| PRIMARY RESIDENCE: | NO |
| PROPERTY DESCRIPTION: | BASEMENT (NON-ELEVATED), 5 FLOOR(S) |
| PRIOR NFIP CLAIMS: | 0 CLAIM(S) |

| REPLACEMENT COST VALUE: | $60,838,411.00 |
| --- | --- |
| DATE OF CONSTRUCTION: | 01/01/2003 |
| CURRENT FLOOD ZONE: | C |
| FIRST FLOOR HEIGHT (FEET): | 0.3 |
| FIRST FLOOR HEIGHT METHOD: | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

FIRST MORTGAGEE:                                              LOAN NO: N/A

SECOND MORTGAGEE:                                         LOAN NO: N/A

ADDITIONAL INTEREST:                                         LOAN NO: N/A

DISASTER AGENCY:                                                CASE NO: N/A
                                                                            DISASTER AGENCY: N/A

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
| --- | --- | --- |
| **BUILDING:** | $500,000 | $1,250 |
| **CONTENTS:** | $500,000 | $1,250 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only. It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

## COMPONENTS OF TOTAL AMOUNT DUE

| | |
| --- | --- |
| BUILDING PREMIUM: | $1,831.00 |
| CONTENTS PREMIUM: | $1,956.00 |
| INCREASED COST OF COMPLIANCE (ICC) PREMIUM: | $72.00 |
| MITIGATION DISCOUNT: | ($0.00) |
| COMMUNITY RATING SYSTEM REDUCTION: | ($366.00) |
| FULL RISK PREMIUM: | $3,493.00 |
| ANNUAL INCREASE CAP DISCOUNT: | ($0.00) |
| STATUTORY DISCOUNTS: | ($0.00) |
| DISCOUNTED PREMIUM: | $3,493.00 |
| RESERVE FUND ASSESSMENT: | $629.00 |
| HFIAA SURCHARGE: | $250.00 |
| FEDERAL POLICY FEE: | $47.00 |
| PROBATION SURCHARGE: | $0.00 |
| TOTAL ANNUAL PREMIUM: | $4,419.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

Melinda Thompson, SVP, Head of Personal Lines

Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

Policy issued by:    Hartford Insurance Company of the Midwest

Insurer NAIC Number:    37478



File: 31599860          Page 1 of 1          DocID: 250614307

Printed 02/28/2025

**The Hartford** **McGriff | Insurance Services**

MCGRIFF INSURANCE SERVICES INC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:** (713) 877-8975

| | |
|---|---|
| NFIP Policy Number: | 870552126320 |
| Company Policy Number: | 87055212632020 |
| Agent: | MCGRIFF INSURANCE SERVICES INC |
| Payor: | INSURED |
| Policy Term: | 03/18/2024 12:01 AM - 03/18/2025 12:01 AM |
| Policy Form: | GENERAL PROPERTY |

| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |
|---|---|

# REVISED FLOOD INSURANCE POLICY DECLARATIONS
## NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**

844 GIROD ST
MANDEVILLE, LA 704485210

| | |
|---|---|
| BUILDING DESCRIPTION: | OTHER NON-RESIDENTIAL TYPE |
| BUILDING DESCRIPTION DETAIL: | MANDEVILLE LIBRARY |

**RATING INFORMATION**

| | |
|---|---|
| BUILDING OCCUPANCY: | NON-RESIDENTIAL BUILDING |
| NUMBER OF UNITS: | N/A |
| PRIMARY RESIDENCE: | NO |
| PROPERTY DESCRIPTION: | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S) |
| PRIOR NFIP CLAIMS: | 0 CLAIM(S) |

| | |
|---|---|
| REPLACEMENT COST VALUE: | $1,641,301.00 |
| DATE OF CONSTRUCTION: | 01/01/1994 |
| CURRENT FLOOD ZONE: | X |
| FIRST FLOOR HEIGHT (FEET): | 1.1 |
| FIRST FLOOR HEIGHT METHOD: | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

FIRST MORTGAGEE:                                    LOAN NO: N/A

SECOND MORTGAGEE:                                   LOAN NO: N/A

ADDITIONAL INTEREST:                                LOAN NO: N/A

DISASTER AGENCY:                                    CASE NO: N/A
                                                    DISASTER AGENCY: N/A

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| BUILDING: | $500,000 | $1,250 |
| CONTENTS: | $500,000 | $1,250 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only. It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

| | |
|---|---|
| ENDORSEMENT EFFECTIVE DATE: | 03/18/2024 12:01 AM |
| ENDORSEMENT PREMIUM: | ($1.00) |
| CHANGES APPLIED TO: | |

## COMPONENTS OF TOTAL AMOUNT DUE

| | |
|---|---|
| BUILDING PREMIUM: | $3,760.00 |
| CONTENTS PREMIUM: | $4,811.00 |
| INCREASED COST OF COMPLIANCE (ICC) PREMIUM: | $75.00 |
| MITIGATION DISCOUNT: | ($419.00) |
| COMMUNITY RATING SYSTEM REDUCTION: | ($2,009.00) |
| FULL RISK PREMIUM: | $6,218.00 |
| ANNUAL INCREASE CAP DISCOUNT: | ($856.00) |
| STATUTORY DISCOUNTS: | ($0.00) |
| DISCOUNTED PREMIUM: | $5,362.00 |
| RESERVE FUND ASSESSMENT: | $965.00 |
| HFIAA SURCHARGE: | $250.00 |
| FEDERAL POLICY FEE: | $47.00 |
| PROBATION SURCHARGE: | $0.00 |
| TOTAL ANNUAL PREMIUM: | $6,624.00 |
| PRORATA PREMIUM ADJUSTMENT: | $0.00 |
| ADJUSTED ANNUAL PREMIUM: | $6,624.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

**Policy issued by:** Hartford Insurance Company of the Midwest

**Insurer NAIC Number:** 37478

 File: 30080320        Page 1 of 1

DocID: 251886982

Printed 03/26/2025

| | |
|---|---|
| **The Hartford** McGriff Insurance Services<br>MCGRIFF INSURANCE SERVICES INC<br>10100 KATY FREEWAY SUITE 400<br>HOUSTON, TX 77043<br><br>**Agency Phone:** (713) 877-8975 | NFIP Policy Number:<br>**Company Policy Number:** 99057727192019<br>**Agent:** MCGRIFF INSURANCE SERVICES INC<br><br>**Payor:** INSURED<br>**Policy Term:** 05/11/2024 12:01 AM - 05/11/2025 12:01 AM<br>**Policy Form:** GENERAL PROPERTY<br><br>**To report a claim visit or call us at:** https://TheHartford.ManageFlood.com<br>(800) 787-5677 |

# REVISED FLOOD INSURANCE POLICY DECLARATIONS
## NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**
ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**
Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**
1123 MAIN ST
MADISONVILLE, LA 704470000

**BUILDING DESCRIPTION:** OTHER NON-RESIDENTIAL TYPE
**BUILDING DESCRIPTION DETAIL:** MADISONVILLE LIBRARY

### RATING INFORMATION
**BUILDING OCCUPANCY:** NON-RESIDENTIAL BUILDING
**NUMBER OF UNITS:** N/A
**PRIMARY RESIDENCE:** NO
**PROPERTY DESCRIPTION:** ELEVATED WITH ENCLOSURE NOT ON POSTS, PILES OR PIERS (SOLID FOUNDATION WALLS), 2 FLOOR(S)
**PRIOR NFIP CLAIMS:** 0 CLAIM(S)

**REPLACEMENT COST VALUE:** $3,559,940.00
**DATE OF CONSTRUCTION:** 04/23/2013

**CURRENT FLOOD ZONE:** A13
**FIRST FLOOR HEIGHT (FEET):** 12.8
**FIRST FLOOR HEIGHT METHOD:** ELEVATION CERTIFICATE

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

**FIRST MORTGAGEE:**

**SECOND MORTGAGEE:**

**ADDITIONAL INTEREST:**

**DISASTER AGENCY:**

**LOAN NO:** N/A

**LOAN NO:** N/A

**LOAN NO:** N/A

**CASE NO:** N/A
**DISASTER AGENCY:** N/A

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| **BUILDING:** | $500,000 | $1,250 |
| **CONTENTS:** | $500,000 | $1,250 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only. It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.
**ENDORSEMENT EFFECTIVE DATE:** 05/11/2024 12:01 AM
**ENDORSEMENT PREMIUM:** $0.00
**CHANGES APPLIED TO:**
RATING ELEMENTS

### COMPONENTS OF TOTAL AMOUNT DUE

| | |
|---|---|
| **BUILDING PREMIUM:** | $5,579.00 |
| **CONTENTS PREMIUM:** | $7,808.00 |
| **INCREASED COST OF COMPLIANCE (ICC) PREMIUM:** | $75.00 |
| **MITIGATION DISCOUNT:** | ($660.00) |
| **COMMUNITY RATING SYSTEM REDUCTION:** | ($0.00) |
| **FULL RISK PREMIUM:** | $12,802.00 |
| **ANNUAL INCREASE CAP DISCOUNT:** | ($8,923.00) |
| **STATUTORY DISCOUNTS:** | ($0.00) |
| **DISCOUNTED PREMIUM:** | $3,879.00 |
| **RESERVE FUND ASSESSMENT:** | $698.00 |
| **HFIAA SURCHARGE:** | $250.00 |
| **FEDERAL POLICY FEE:** | $47.00 |
| **PROBATION SURCHARGE:** | $0.00 |
| **TOTAL ANNUAL PREMIUM:** | $4,874.00 |
| **PRORATA PREMIUM ADJUSTMENT:** | $0.00 |
| **ADJUSTED ANNUAL PREMIUM:** | $4,874.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

**Policy issued by:** Hartford Insurance Company of the Midwest

**Insurer NAIC Number:** 37478

 File: 30251561    Page 1 of 1    DocID: 252029965

Printed 03/30/2025

**THE HARTFORD**

MCGRIFF INSURANCE SERVICES INC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:**   (713) 877-8975

**NFIP Policy Number:** 8705879305
**Company Policy Number:** 87058793052020
**Agent:** MCGRIFF INSURANCE SERVICES INC

**Payor:** INSURED
**Policy Term:** 02/22/2025 12:01 AM - 02/22/2026 12:01 AM
**Policy Form:** GENERAL PROPERTY

**To report a claim visit or call us at:**  https://TheHartford.ManageFlood.com
(800) 787-5677

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
### NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**

3901 PONCHARTRAIN DR
SLIDELL, LA 704580000

**BUILDING DESCRIPTION:** OTHER NON-RESIDENTIAL TYPE
**BUILDING DESCRIPTION DETAIL:** SLIDELL LIBRARY

**RATING INFORMATION**

| | |
|---|---|
| **BUILDING OCCUPANCY:** | NON-RESIDENTIAL BUILDING |
| **NUMBER OF UNITS:** | N/A |
| **PRIMARY RESIDENCE:** | NO |
| **PROPERTY DESCRIPTION:** | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S) |
| **PRIOR NFIP CLAIMS:** | 0 CLAIM(S) |

| | |
|---|---|
| **REPLACEMENT COST VALUE:** | $1,140,711.00 |
| **DATE OF CONSTRUCTION:** | 01/01/1997 |
| **CURRENT FLOOD ZONE:** | AE |
| **FIRST FLOOR HEIGHT (FEET):** | 3.1 |
| **FIRST FLOOR HEIGHT METHOD:** | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

**FIRST MORTGAGEE:** — **LOAN NO:** N/A

**SECOND MORTGAGEE:** — **LOAN NO:** N/A

**ADDITIONAL INTEREST:** — **LOAN NO:** N/A

**DISASTER AGENCY:** — **CASE NO:** N/A
**DISASTER AGENCY:** N/A

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| **BUILDING:** | $500,000 | $5,000 |
| **CONTENTS:** | $277,000 | $5,000 |

**COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.**
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only. It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

**COMPONENTS OF TOTAL AMOUNT DUE**

| | |
|---|---|
| **BUILDING PREMIUM:** | $8,912.00 |
| **CONTENTS PREMIUM:** | $5,856.00 |
| **INCREASED COST OF COMPLIANCE (ICC) PREMIUM:** | $75.00 |
| **MITIGATION DISCOUNT:** | ($0.00) |
| **COMMUNITY RATING SYSTEM REDUCTION:** | ($2,930.00) |
| **FULL RISK PREMIUM:** | **$11,913.00** |
| **ANNUAL INCREASE CAP DISCOUNT:** | ($3,295.00) |
| **STATUTORY DISCOUNTS:** | ($0.00) |
| **DISCOUNTED PREMIUM:** | **$8,618.00** |
| **RESERVE FUND ASSESSMENT:** | $1,551.00 |
| **HFIAA SURCHARGE:** | $250.00 |
| **FEDERAL POLICY FEE:** | $47.00 |
| **PROBATION SURCHARGE:** | $0.00 |
| **TOTAL ANNUAL PREMIUM:** | **$10,466.00** |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

**Policy issued by:**   Hartford Insurance Company of the Midwest

**Insurer NAIC Number:** 37478

File: 31412029    Page 1 of 1    DocID: 248804293

8

Printed 01/18/2025


**The Hartford**

MARSH & MCLENNAN AGENCY LLC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:** (713) 877-8975

| | |
|---|---|
| NFIP Policy Number: | 8705950925 |
| Company Policy Number: | 87059509252019 |
| Agent: | MARSH & MCLENNAN AGENCY LLC |

| | |
|---|---|
| Payor: | INSURED |
| Policy Term: | 08/28/2025 12:01 AM - 08/28/2026 12:01 AM |
| Policy Form: | GENERAL PROPERTY |

| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |
|---|---|

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
## NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 209385
DALLAS, TX 75320-9385

**INSURED PROPERTY LOCATION**

21404 KOOP RD
MANDEVILLE, LA 704710000

| | |
|---|---|
| **BUILDING DESCRIPTION:** | RECREATION BUILDING |
| **BUILDING DESCRIPTION DETAIL:** | N/A |

**RATING INFORMATION**

| | | | |
|---|---|---|---|
| **BUILDING OCCUPANCY:** | NON-RESIDENTIAL BUILDING | **REPLACEMENT COST VALUE:** | $889,146.00 |
| **NUMBER OF UNITS:** | N/A | **DATE OF CONSTRUCTION:** | 06/14/2017 |
| **PRIMARY RESIDENCE:** | NO | | |
| **PROPERTY DESCRIPTION:** | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S) | **CURRENT FLOOD ZONE:** | C |
| | | **FIRST FLOOR HEIGHT (FEET):** | 1.1 |
| **PRIOR NFIP CLAIMS:** | 0 CLAIM(S) | **FIRST FLOOR HEIGHT METHOD:** | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

| | |
|---|---|
| **FIRST MORTGAGEE:** | **LOAN NO:** N/A |
| **SECOND MORTGAGEE:** | **LOAN NO:** N/A |
| **ADDITIONAL INTEREST:** | **LOAN NO:** N/A |
| **DISASTER AGENCY:** | **CASE NO:** N/A |
| | **DISASTER AGENCY:** N/A |

**RATE CATEGORY —  RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| **BUILDING:** | $400,000 | $1,250 |
| **CONTENTS:** | $50,000 | $1,250 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only.  It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

**COMPONENTS OF TOTAL AMOUNT DUE**

| | |
|---|---|
| **BUILDING PREMIUM:** | $2,509.00 |
| **CONTENTS PREMIUM:** | $803.00 |
| **INCREASED COST OF COMPLIANCE (ICC) PREMIUM:** | $63.00 |
| **MITIGATION DISCOUNT:** | ($0.00) |
| **COMMUNITY RATING SYSTEM REDUCTION:** | ($477.00) |
| **FULL RISK PREMIUM:** | $2,898.00 |
| **ANNUAL INCREASE CAP DISCOUNT:** | ($0.00) |
| **STATUTORY DISCOUNTS:** | ($0.00) |
| **DISCOUNTED PREMIUM:** | $2,898.00 |
| **RESERVE FUND ASSESSMENT:** | $522.00 |
| **HFIAA SURCHARGE:** | $250.00 |
| **FEDERAL POLICY FEE:** | $47.00 |
| **PROBATION SURCHARGE:** | $0.00 |
| **TOTAL ANNUAL PREMIUM:** | $3,717.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

Melinda Thompson, SVP, Head of Personal Lines

Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

**Policy issued by:**    Hartford Insurance Company of the Midwest

**Insurer NAIC Number:**    37478

File: 32199138       Page 1  of  1       DocID: 257301147

9

Printed  07/16/2025

**THE HARTFORD**

MCGRIFF INSURANCE SERVICES INC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:** (713) 877-8975

| | |
|---|---|
| NFIP Policy Number: | 8705521266 |
| Company Policy Number: | 87055212662020 |
| Agent: | MCGRIFF INSURANCE SERVICES INC |

| | |
|---|---|
| Payor: | INSURED |
| Policy Term: | 01/01/2025 12:01 AM - 01/01/2026 12:01 AM |
| Policy Form: | GENERAL PROPERTY |

| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |
|---|---|

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
### NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**

21454 KOOP DR
MANDEVILLE, LA 704717513

| | |
|---|---|
| BUILDING DESCRIPTION: | OTHER NON-RESIDENTIAL TYPE |
| BUILDING DESCRIPTION DETAIL: | BLDG. B HWY 59 STATE OFFICE |

**RATING INFORMATION**

| | |
|---|---|
| BUILDING OCCUPANCY: | NON-RESIDENTIAL BUILDING |
| NUMBER OF UNITS: | N/A |
| PRIMARY RESIDENCE: | NO |
| PROPERTY DESCRIPTION: | SLAB ON GRADE (NON-ELEVATED), 3 FLOOR(S) |
| PRIOR NFIP CLAIMS: | 0 CLAIM(S) |

| | |
|---|---|
| REPLACEMENT COST VALUE: | $13,479,945.00 |
| DATE OF CONSTRUCTION: | 01/01/2000 |
| CURRENT FLOOD ZONE: | C |
| FIRST FLOOR HEIGHT (FEET): | 1.2 |
| FIRST FLOOR HEIGHT METHOD: | ELEVATION CERTIFICATE |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

| | |
|---|---|
| FIRST MORTGAGEE: | LOAN NO: N/A |
| SECOND MORTGAGEE: | LOAN NO: N/A |
| ADDITIONAL INTEREST: | LOAN NO: N/A |
| DISASTER AGENCY: | CASE NO: N/A |
| | DISASTER AGENCY: N/A |

**RATE CATEGORY —  RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| BUILDING: | $500,000 | $5,000 |
| CONTENTS: | $500,000 | $5,000 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only.  It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

**COMPONENTS OF TOTAL AMOUNT DUE**

| | |
|---|---|
| BUILDING PREMIUM: | $1,149.00 |
| CONTENTS PREMIUM: | $1,200.00 |
| INCREASED COST OF COMPLIANCE (ICC) PREMIUM: | $45.00 |
| MITIGATION DISCOUNT: | ($0.00) |
| COMMUNITY RATING SYSTEM REDUCTION: | ($330.00) |
| FULL RISK PREMIUM: | $2,064.00 |
| ANNUAL INCREASE CAP DISCOUNT: | ($0.00) |
| STATUTORY DISCOUNTS: | ($0.00) |
| DISCOUNTED PREMIUM: | $2,064.00 |
| RESERVE FUND ASSESSMENT: | $372.00 |
| HFIAA SURCHARGE: | $250.00 |
| FEDERAL POLICY FEE: | $47.00 |
| PROBATION SURCHARGE: | $0.00 |
| TOTAL ANNUAL PREMIUM: | $2,733.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

Policy issued by:   Hartford Insurance Company of the Midwest

**Insurer NAIC Number:**   37478

File: 31243700    Page 1 of 1

DocID: 246302298

10

Printed 11/15/2024

**THE HARTFORD**

MCGRIFF INSURANCE SERVICES INC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:** (713) 877-8975

| | |
|---|---|
| NFIP Policy Number: | 8705521264 |
| Company Policy Number: | 87055212642020 |
| Agent: | MCGRIFF INSURANCE SERVICES INC |
| Payor: | INSURED |
| Policy Term: | 01/01/2025 12:01 AM - 01/01/2026 12:01 AM |
| Policy Form: | GENERAL PROPERTY |
| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
## NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**

21490 KOOP DR
MANDEVILLE, LA 704717506

| | |
|---|---|
| BUILDING DESCRIPTION: | OTHER NON-RESIDENTIAL TYPE |
| BUILDING DESCRIPTION DETAIL: | BLDG A - ADMIN COMPLEX |

**RATING INFORMATION**

| | | | |
|---|---|---|---|
| BUILDING OCCUPANCY: | NON-RESIDENTIAL BUILDING | REPLACEMENT COST VALUE: | $5,428,845.00 |
| NUMBER OF UNITS: | N/A | DATE OF CONSTRUCTION: | 01/01/1995 |
| PRIMARY RESIDENCE: | NO | | |
| PROPERTY DESCRIPTION: | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S) | CURRENT FLOOD ZONE: | A02 |
| | | FIRST FLOOR HEIGHT (FEET): | 1.1 |
| PRIOR NFIP CLAIMS: | 0 CLAIM(S) | FIRST FLOOR HEIGHT METHOD: | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

| | |
|---|---|
| FIRST MORTGAGEE: | LOAN NO: N/A |
| SECOND MORTGAGEE: | LOAN NO: N/A |
| ADDITIONAL INTEREST: | LOAN NO: N/A |
| DISASTER AGENCY: | CASE NO: N/A |
| | DISASTER AGENCY: N/A |

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| BUILDING: | $500,000 | $5,000 |
| CONTENTS: | $500,000 | $5,000 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only.  It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

**COMPONENTS OF TOTAL AMOUNT DUE**

| | |
|---|---|
| BUILDING PREMIUM: | $1,775.00 |
| CONTENTS PREMIUM: | $1,901.00 |
| INCREASED COST OF COMPLIANCE (ICC) PREMIUM: | $70.00 |
| MITIGATION DISCOUNT: | ($0.00) |
| COMMUNITY RATING SYSTEM REDUCTION: | ($532.00) |
| FULL RISK PREMIUM: | $3,214.00 |
| ANNUAL INCREASE CAP DISCOUNT: | ($1,136.00) |
| STATUTORY DISCOUNTS: | ($0.00) |
| DISCOUNTED PREMIUM: | $2,078.00 |
| RESERVE FUND ASSESSMENT: | $374.00 |
| HFIAA SURCHARGE: | $250.00 |
| FEDERAL POLICY FEE: | $47.00 |
| PROBATION SURCHARGE: | $0.00 |
| TOTAL ANNUAL PREMIUM: | $2,749.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Policy issued by:** Hartford Insurance Company of the Midwest

**Zero Balance Due - This Is Not A Bill**

**Insurer NAIC Number:** 37478

File: 31243698    Page 1 of 1    DocID: 246302287

Printed 11/15/2024

 **The Hartford**

MARSH & MCLENNAN AGENCY LLC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:** (713) 877-8975

| | |
|---|---|
| NFIP Policy Number: | 8705619543 |
| Company Policy Number: | 87056195432019 |
| Agent: | MARSH & MCLENNAN AGENCY LLC |

| | |
|---|---|
| Payor: | INSURED |
| Policy Term: | 08/13/2025 12:01 AM - 08/13/2026 12:01 AM |
| Policy Form: | GENERAL PROPERTY |

| | |
|---|---|
| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
### NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 209385
DALLAS, TX 75320-9385

**INSURED PROPERTY LOCATION**

31078 HIGHWAY 36   SHELTER BLDG B
LACOMBE, LA 704450000

| | |
|---|---|
| **BUILDING DESCRIPTION:** | OTHER NON-RESIDENTIAL TYPE |
| **BUILDING DESCRIPTION DETAIL:** | ANIMAL HOSPITAL/SHELTER BLDG B |

**RATING INFORMATION**

| | | | |
|---|---|---|---|
| **BUILDING OCCUPANCY:** | NON-RESIDENTIAL BUILDING | **REPLACEMENT COST VALUE:** | $1,490,412.00 |
| **NUMBER OF UNITS:** | N/A | **DATE OF CONSTRUCTION:** | 01/01/2008 |
| **PRIMARY RESIDENCE:** | NO | | |
| **PROPERTY DESCRIPTION:** | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S) | **CURRENT FLOOD ZONE:** | C |
| | | **FIRST FLOOR HEIGHT (FEET):** | 1.1 |
| **PRIOR NFIP CLAIMS:** | 0 CLAIM(S) | **FIRST FLOOR HEIGHT METHOD:** | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

| | |
|---|---|
| **FIRST MORTGAGEE:** | **LOAN NO:** N/A |
| **SECOND MORTGAGEE:** | **LOAN NO:** N/A |
| **ADDITIONAL INTEREST:** | **LOAN NO:** N/A |
| **DISASTER AGENCY:** | **CASE NO:** N/A |
| | **DISASTER AGENCY:** N/A |

**RATE CATEGORY —   RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| BUILDING: | $500,000 | $1,250 |
| CONTENTS: | $250,000 | $1,250 |

**COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.**
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only.  It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

**COMPONENTS OF TOTAL AMOUNT DUE**

| | |
|---|---|
| **BUILDING PREMIUM:** | $2,797.00 |
| **CONTENTS PREMIUM:** | $1,888.00 |
| **INCREASED COST OF COMPLIANCE (ICC) PREMIUM:** | $75.00 |
| **MITIGATION DISCOUNT:** | ($225.00) |
| **COMMUNITY RATING SYSTEM REDUCTION:** | ($651.00) |
| **FULL RISK PREMIUM:** | $3,884.00 |
| **ANNUAL INCREASE CAP DISCOUNT:** | ($0.00) |
| **STATUTORY DISCOUNTS:** | ($0.00) |
| **DISCOUNTED PREMIUM:** | $3,884.00 |
| **RESERVE FUND ASSESSMENT:** | $699.00 |
| **HFIAA SURCHARGE:** | $250.00 |
| **FEDERAL POLICY FEE:** | $47.00 |
| **PROBATION SURCHARGE:** | $0.00 |
| **TOTAL ANNUAL PREMIUM:** | $4,880.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Policy issued by:**   Hartford Insurance Company of the Midwest

**Zero Balance Due - This Is Not A Bill**

**Insurer NAIC Number:**   37478

File: 32298646      Page 1  of  1      DocID: 258307487

Printed  08/05/2025



**The Hartford**

MARSH & MCLENNAN AGENCY LLC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:**    (713) 877-8975

| | |
|---|---|
| NFIP Policy Number: | 8705625921 |
| Company Policy Number: | 87056259212019 |
| Agent: | MARSH & MCLENNAN AGENCY LLC |
| | |
| Payor: | INSURED |
| Policy Term: | 08/13/2025 12:01 AM - 08/13/2026 12:01 AM |
| Policy Form: | GENERAL PROPERTY |
| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |

## REVISED FLOOD INSURANCE POLICY DECLARATIONS
### NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 209385
DALLAS, TX 75320-9385

**INSURED PROPERTY LOCATION**

31078 HIGHWAY 36   ADMIN BLDG A
LACOMBE, LA 704450000

| | |
|---|---|
| **BUILDING DESCRIPTION:** | OTHER NON-RESIDENTIAL TYPE |
| **BUILDING DESCRIPTION DETAIL:** | ANIMAL SERVICES ADMIN BLDG A |

**RATING INFORMATION**

| | | | |
|---|---|---|---|
| **BUILDING OCCUPANCY:** | NON-RESIDENTIAL BUILDING | **REPLACEMENT COST VALUE:** | $703,556.00 |
| **NUMBER OF UNITS:** | N/A | **DATE OF CONSTRUCTION:** | 01/01/2008 |
| **PRIMARY RESIDENCE:** | NO | | |
| **PROPERTY DESCRIPTION:** | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S) | **CURRENT FLOOD ZONE:** | X |
| | | **FIRST FLOOR HEIGHT (FFH):** | 1.1 FEET |
| **PRIOR NFIP CLAIMS:** | 0 CLAIM(S) | **MOST FAVORABLE FFH METHOD:** | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

| | |
|---|---|
| **FIRST MORTGAGEE:** | **LOAN NO:** N/A |
| **SECOND MORTGAGEE:** | **LOAN NO:** N/A |
| **ADDITIONAL INTEREST:** | **LOAN NO:** N/A |
| **DISASTER AGENCY:** | **CASE NO:** N/A |
| | **DISASTER AGENCY:** N/A |

**RATE CATEGORY —   RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| **BUILDING:** | $500,000 | $1,250 |
| **CONTENTS:** | $50,000 | $1,250 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.

YOUR PROPERTY'S NFIP FLOOD CLAIMS HISTORY CAN AFFECT OUR PREMIUM. TO PREVENT DELAYS IN CLAIM HANDLING, IT IS IMPORTANT TO MAKE SURE THAT YOUR POLICY INFORMATION IS UP TO DATE AND ACCURATE. CONTACT YOUR INSURANCE AGENT OR COMPANY FOR QUESTIONS AND TO MAKE CHANGES TO YOUR POLICY OR VISIT FLOODSMART.GOV/FLOOD TO LEARN MORE ABOUT FLOOD INSURANCE.

**ENDORSEMENT EFFECTIVE DATE:**    08/13/2025 12:01 AM

**CHANGES APPLIED TO:**
BUILDING COVERAGE, CONTENTS COVERAGE

## COMPONENTS OF TOTAL AMOUNT DUE

| | |
|---|---|
| **BUILDING PREMIUM:** | $2,243.00 |
| **CONTENTS PREMIUM:** | $714.00 |
| **INCREASED COST OF COMPLIANCE (ICC) PREMIUM:** | $56.00 |
| **MITIGATION DISCOUNT:** | ($141.00) |
| **COMMUNITY RATING SYSTEM REDUCTION:** | ($401.00) |
| **FULL RISK PREMIUM:** | **$2,471.00** |
| **ANNUAL INCREASE CAP DISCOUNT:** | ($0.00) |
| **STATUTORY DISCOUNTS:** | ($0.00) |
| **DISCOUNTED PREMIUM:** | **$2,471.00** |
| **RESERVE FUND ASSESSMENT:** | $445.00 |
| **HFIAA SURCHARGE:** | $250.00 |
| **FEDERAL POLICY FEE:** | $47.00 |
| **PROBATION SURCHARGE:** | $0.00 |
| **TOTAL ANNUAL PREMIUM:** | **$3,213.00** |
| **PRORATA PREMIUM ADJUSTMENT:** | $0.00 |
| **ADJUSTED ANNUAL PREMIUM:** | **$3,213.00** |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

### Zero Balance Due - This Is Not A Bill

**Policy issued by:**    Hartford Insurance Company of the Midwest

**Insurer NAIC Number:**    37478



File:  32298497    Page  1  of  1    DocID:  260896740

Printed  09/24/2025

**The Hartford** · **McGriff** Insurance Services

MCGRIFF INSURANCE SERVICES INC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:** (713) 877-8975

NFIP Policy Number:
**Company Policy Number:** 87055212682020
**Agent:** MCGRIFF INSURANCE SERVICES INC

**Payor:** OTHER
**Policy Term:** 04/10/2025 12:01 AM - 04/10/2026 12:01 AM
**Policy Form:** GENERAL PROPERTY

| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |
|---|---|

# REVISED FLOOD INSURANCE POLICY DECLARATIONS
## NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**
ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**
Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**
34783 GRANTHAM COLLEGE DR
SLIDELL, LA 704606819

| | |
|---|---|
| **BUILDING DESCRIPTION:** | OTHER NON-RESIDENTIAL TYPE |
| **BUILDING DESCRIPTION DETAIL:** | AIRPORT MAINTENANCE BARN |

**RATING INFORMATION**

| | |
|---|---|
| **BUILDING OCCUPANCY:** | NON-RESIDENTIAL BUILDING |
| **NUMBER OF UNITS:** | N/A |
| **PRIMARY RESIDENCE:** | NO |
| **PROPERTY DESCRIPTION:** | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S), FRAME CONSTRUCTION |
| **PRIOR NFIP CLAIMS:** | 0 CLAIM(S) |

| | |
|---|---|
| **REPLACEMENT COST VALUE:** | $819,186.00 |
| **DATE OF CONSTRUCTION:** | 01/01/1995 |
| **CURRENT FLOOD ZONE:** | C |
| **FIRST FLOOR HEIGHT (FEET):** | 1.1 |
| **FIRST FLOOR HEIGHT METHOD:** | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

**FIRST MORTGAGEE:**                                **LOAN NO:** N/A

**SECOND MORTGAGEE:**                               **LOAN NO:** N/A

**ADDITIONAL INTEREST:**                            **LOAN NO:** N/A

**DISASTER AGENCY:**                                **CASE NO:** N/A
**DISASTER AGENCY:** N/A

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| **BUILDING:** | $500,000 | $1,250 |
| **CONTENTS:** | $53,000 | $1,250 |

**COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.**
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only. It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.
**ENDORSEMENT EFFECTIVE DATE:** 04/10/2025 12:01 AM
**ENDORSEMENT PREMIUM:** $0.00
**CHANGES APPLIED TO:**
INSURED / MAILING ADDRESS

## COMPONENTS OF TOTAL AMOUNT DUE

| | |
|---|---|
| **BUILDING PREMIUM:** | $1,706.00 |
| **CONTENTS PREMIUM:** | $577.00 |
| **INCREASED COST OF COMPLIANCE (ICC) PREMIUM:** | $43.00 |
| **MITIGATION DISCOUNT:** | ($0.00) |
| **COMMUNITY RATING SYSTEM REDUCTION:** | ($319.00) |
| **FULL RISK PREMIUM:** | $2,007.00 |
| **ANNUAL INCREASE CAP DISCOUNT:** | ($0.00) |
| **STATUTORY DISCOUNTS:** | ($0.00) |
| **DISCOUNTED PREMIUM:** | $2,007.00 |
| **RESERVE FUND ASSESSMENT:** | $361.00 |
| **HFIAA SURCHARGE:** | $250.00 |
| **FEDERAL POLICY FEE:** | $47.00 |
| **PROBATION SURCHARGE:** | $0.00 |
| **TOTAL ANNUAL PREMIUM:** | $2,665.00 |
| **PRORATA PREMIUM ADJUSTMENT:** | |
| **ADJUSTED ANNUAL PREMIUM:** | |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

## Zero Balance Due - This Is Not A Bill

**Policy issued by:** Hartford Insurance Company of the Midwest

**Insurer NAIC Number:** 37478

 File: 31694288     Page 1 of 1     DocID: 251886078

Printed 03/26/2025



**The Hartford**

MARSH & MCLENNAN AGENCY LLC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

Agency Phone:    (713) 877-8975

| | |
|---|---|
| NFIP Policy Number: | 87056195542064 |
| Company Policy Number: | 87056195542019 |
| Agent: | MARSH & MCLENNAN AGENCY LLC |
| Payor: | INSURED |
| Policy Term: | 08/22/2025 12:01 AM - 08/22/2026 12:01 AM |
| Policy Form: | GENERAL PROPERTY |
| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |

# REVISED FLOOD INSURANCE POLICY DECLARATIONS
## NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**
ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**
Hartford Insurance Company of the Midwest
PO BOX 209385
DALLAS, TX 75320-9385

**INSURED PROPERTY LOCATION**
35122 CAMP SALMEN RD
SLIDELL, LA 704604122

| | |
|---|---|
| BUILDING DESCRIPTION: | OTHER NON-RESIDENTIAL TYPE |
| BUILDING DESCRIPTION DETAIL: | CAMP SALMEN CARETAKERS COTTAGE |

**RATING INFORMATION**

| | |
|---|---|
| BUILDING OCCUPANCY: | NON-RESIDENTIAL BUILDING |
| NUMBER OF UNITS: | N/A |
| PRIMARY RESIDENCE: | NO |
| PROPERTY DESCRIPTION: | ELEVATED WITHOUT ENCLOSURE ON POSTS, PILES OR PIERS, 1 FLOOR(S) |
| PRIOR NFIP CLAIMS: | 0 CLAIM(S) |

| | |
|---|---|
| REPLACEMENT COST VALUE: | $280,638.00 |
| DATE OF CONSTRUCTION: | 01/01/2011 |
| CURRENT FLOOD ZONE: | A10 |
| FIRST FLOOR HEIGHT (FFH): | 4.4 FEET |
| MOST FAVORABLE FFH METHOD: | ELEVATION CERTIFICATE |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

| | |
|---|---|
| FIRST MORTGAGEE: | LOAN NO: N/A |
| SECOND MORTGAGEE: | LOAN NO: N/A |
| ADDITIONAL INTEREST: | LOAN NO: N/A |
| DISASTER AGENCY: | CASE NO: N/A |
| | DISASTER AGENCY: N/A |

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| BUILDING: | $375,000 | $1,250 |
| CONTENTS: | $25,000 | $1,250 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.

YOUR PROPERTY'S NFIP FLOOD CLAIMS HISTORY CAN AFFECT OUR PREMIUM. TO PREVENT DELAYS IN CLAIM HANDLING, IT IS IMPORTANT TO MAKE SURE THAT YOUR POLICY INFORMATION IS UP TO DATE AND ACCURATE. CONTACT YOUR INSURANCE AGENT OR COMPANY FOR QUESTIONS AND TO MAKE CHANGES TO YOUR POLICY OR VISIT FLOODSMART.GOV/FLOOD TO LEARN MORE ABOUT FLOOD INSURANCE.

| | |
|---|---|
| ENDORSEMENT EFFECTIVE DATE: | 08/22/2025 12:01 AM |
| ENDORSEMENT PREMIUM: | $0.00 |
| CHANGES APPLIED TO: | |
| RATING ELEMENTS | |

**COMPONENTS OF TOTAL AMOUNT DUE**

| | |
|---|---|
| BUILDING PREMIUM: | $1,579.00 |
| CONTENTS PREMIUM: | $510.00 |
| INCREASED COST OF COMPLIANCE (ICC) PREMIUM: | $40.00 |
| MITIGATION DISCOUNT: | ($97.00) |
| COMMUNITY RATING SYSTEM REDUCTION: | ($275.00) |
| FULL RISK PREMIUM: | $1,757.00 |
| ANNUAL INCREASE CAP DISCOUNT: | ($252.00) |
| STATUTORY DISCOUNTS: | ($0.00) |
| DISCOUNTED PREMIUM: | $1,505.00 |
| RESERVE FUND ASSESSMENT: | $271.00 |
| HFIAA SURCHARGE: | $250.00 |
| FEDERAL POLICY FEE: | $47.00 |
| PROBATION SURCHARGE: | $0.00 |
| TOTAL ANNUAL PREMIUM: | $2,073.00 |
| PRORATA PREMIUM ADJUSTMENT: | $0.00 |
| ADJUSTED ANNUAL PREMIUM: | $2,073.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

| | |
|---|---|
| Policy issued by: Hartford Insurance Company of the Midwest | |
| | Insurer NAIC Number: 37478 |

 File: 32342981      Page 1  of  1      DocID: 259370054

15

Printed  08/26/2025

**THE HARTFORD**

MCGRIFF INSURANCE SERVICES INC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:** (713) 877-8975

| | |
|---|---|
| NFIP Policy Number: | 6500092691 |
| Company Policy Number: | 6500092691 |
| Agent: | MCGRIFF INSURANCE SERVICES INC |
| Payor: | INSURED |
| Policy Term: | 04/22/2025 12:01 AM - 04/22/2026 12:01 AM |
| Policy Form: | GENERAL PROPERTY |
| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |

## REVISED FLOOD INSURANCE POLICY DECLARATIONS
### NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**

65278 HIGHWAY 434
LACOMBE, LA 70445-3370

| | |
|---|---|
| BUILDING DESCRIPTION: | OTHER NON-RESIDENTIAL TYPE |
| BUILDING DESCRIPTION DETAIL: | PARISH CORONER |

**RATING INFORMATION**

| | |
|---|---|
| BUILDING OCCUPANCY: | NON-RESIDENTIAL BUILDING |
| NUMBER OF UNITS: | N/A |
| PRIMARY RESIDENCE: | NO |
| PROPERTY DESCRIPTION: | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S), OTHER CONSTRUCTION |
| PRIOR NFIP CLAIMS: | 0 CLAIM(S) |

| | |
|---|---|
| REPLACEMENT COST VALUE: | $4,393,555.00 |
| DATE OF CONSTRUCTION: | 08/24/2013 |
| CURRENT FLOOD ZONE: | C |
| FIRST FLOOR HEIGHT (FEET): | 1.1 |
| FIRST FLOOR HEIGHT METHOD: | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

FIRST MORTGAGEE:                                                LOAN NO: N/A

SECOND MORTGAGEE:                                            LOAN NO: N/A

ADDITIONAL INTEREST:                                          LOAN NO: N/A

DISASTER AGENCY:                                                CASE NO: N/A
                                                                         DISASTER AGENCY: N/A

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| BUILDING: | $500,000 | $1,250 |
| CONTENTS: | $500,000 | $1,250 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only. It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

| | |
|---|---|
| ENDORSEMENT EFFECTIVE DATE: | 04/22/2025 12:01 AM |
| ENDORSEMENT PREMIUM: | $0.00 |
| CHANGES APPLIED TO: | |
| RATING ELEMENTS | |

### COMPONENTS OF TOTAL AMOUNT DUE

| | |
|---|---|
| BUILDING PREMIUM: | $10,607.00 |
| CONTENTS PREMIUM: | $11,569.00 |
| INCREASED COST OF COMPLIANCE (ICC) PREMIUM: | $75.00 |
| MITIGATION DISCOUNT: | ($1,099.00) |
| COMMUNITY RATING SYSTEM REDUCTION: | ($3,144.00) |
| FULL RISK PREMIUM: | $18,008.00 |
| ANNUAL INCREASE CAP DISCOUNT: | ($11,512.00) |
| STATUTORY DISCOUNTS: | ($0.00) |
| DISCOUNTED PREMIUM: | $6,496.00 |
| RESERVE FUND ASSESSMENT: | $1,169.00 |
| HFIAA SURCHARGE: | $250.00 |
| FEDERAL POLICY FEE: | $47.00 |
| PROBATION SURCHARGE: | $0.00 |
| TOTAL ANNUAL PREMIUM: | $7,962.00 |
| PRORATA PREMIUM ADJUSTMENT: | $0.00 |
| ADJUSTED ANNUAL PREMIUM: | $7,962.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson. SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Zero Balance Due - This Is Not A Bill**

**Policy issued by:** Hartford Insurance Company of the Midwest

**Insurer NAIC Number:** 37478

 File: 31615065     Page 1 of 1          DocID: 251130408

Printed 03/11/2025


# The Hartford

MARSH & MCLENNAN AGENCY LLC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:**    (713) 877-8975

| | |
|---|---|
| NFIP Policy Number: | 8706184700 |
| Company Policy Number: | 87061847002019 |
| Agent: | MARSH & MCLENNAN AGENCY LLC |
| Payor: | INSURED |
| Policy Term: | 10/03/2025 12:01 AM - 10/03/2026 12:01 AM |
| Policy Form: | GENERAL PROPERTY |
| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 209385
DALLAS, TX 75320-9385

**INSURED PROPERTY LOCATION**

68400 OTIS DR
LACOMBE, LA 704450000

| | |
|---|---|
| **BUILDING DESCRIPTION:** | OTHER NON-RESIDENTIAL TYPE |
| **BUILDING DESCRIPTION DETAIL:** | BUILDING |

**RATING INFORMATION**

| | | | |
|---|---|---|---|
| **BUILDING OCCUPANCY:** | NON-RESIDENTIAL BUILDING | **REPLACEMENT COST VALUE:** | $88,726.00 |
| **NUMBER OF UNITS:** | N/A | **DATE OF CONSTRUCTION:** | 01/01/2014 |
| **PRIMARY RESIDENCE:** | NO | | |
| **PROPERTY DESCRIPTION:** | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S) | **CURRENT FLOOD ZONE:** | C |
| | | **FIRST FLOOR HEIGHT (FFH):** | 0.3 FEET |
| **PRIOR NFIP CLAIMS:** | 0 CLAIM(S) | **MOST FAVORABLE FFH METHOD:** | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

**FIRST MORTGAGEE:**                                                    **LOAN NO:** N/A

**SECOND MORTGAGEE:**                                                    **LOAN NO:** N/A

**ADDITIONAL INTEREST:**                                                    **LOAN NO:** N/A

**DISASTER AGENCY:**                                                    **CASE NO:** N/A
                                                    **DISASTER AGENCY:** N/A

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| **BUILDING:** | $150,000 | $1,250 |
| **CONTENTS:** | $500,000 | $1,250 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.

YOUR PROPERTY'S NFIP FLOOD CLAIMS HISTORY CAN AFFECT OUR PREMIUM. TO PREVENT DELAYS IN CLAIM HANDLING, IT IS IMPORTANT TO MAKE SURE THAT YOUR POLICY INFORMATION IS UP TO DATE AND ACCURATE. CONTACT YOUR INSURANCE AGENT OR COMPANY FOR QUESTIONS AND TO MAKE CHANGES TO YOUR POLICY OR VISIT FLOODSMART.GOV/FLOOD TO LEARN MORE ABOUT FLOOD INSURANCE.

## COMPONENTS OF TOTAL AMOUNT DUE

| | |
|---|---|
| BUILDING PREMIUM: | $507.00 |
| CONTENTS PREMIUM: | $1,159.00 |
| INCREASED COST OF COMPLIANCE (ICC) PREMIUM: | $32.00 |
| MITIGATION DISCOUNT: | ($0.00) |
| COMMUNITY RATING SYSTEM REDUCTION: | ($225.00) |
| **FULL RISK PREMIUM:** | **$1,473.00** |
| ANNUAL INCREASE CAP DISCOUNT: | ($0.00) |
| STATUTORY DISCOUNTS: | ($0.00) |
| **DISCOUNTED PREMIUM:** | **$1,473.00** |
| RESERVE FUND ASSESSMENT: | $265.00 |
| HFIAA SURCHARGE: | $250.00 |
| FEDERAL POLICY FEE: | $47.00 |
| PROBATION SURCHARGE: | $0.00 |
| **TOTAL ANNUAL PREMIUM:** | **$2,035.00** |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

Policy issued by:    Hartford Insurance Company of the Midwest

**Zero Balance Due - This Is Not A Bill**

**Insurer NAIC Number:**    37478

File: 32564949        Page 1 of 1        DocID: 261216155

Printed 10/01/2025

**THE HARTFORD**

MCGRIFF INSURANCE SERVICES INC
10100 KATY FREEWAY SUITE 400
HOUSTON, TX 77043

**Agency Phone:** (713) 877-8975

| | |
|---|---|
| **NFIP Policy Number:** | 8705548779 |
| **Company Policy Number:** | 87055487792020 |
| **Agent:** | MCGRIFF INSURANCE SERVICES INC |
| **Payor:** | INSURED |
| **Policy Term:** | 03/15/2025 12:01 AM - 03/15/2026 12:01 AM |
| **Policy Form:** | GENERAL PROPERTY |

| To report a claim visit or call us at: | https://TheHartford.ManageFlood.com (800) 787-5677 |
|---|---|

# RENEWAL FLOOD INSURANCE POLICY DECLARATIONS
## NATIONAL FLOOD INSURANCE PROGRAM

**DELIVERY ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**INSURED NAME(S) AND MAILING ADDRESS**

ST. TAMMANY PARISH GOVERNMENT
PO BOX 628
COVINGTON, LA 70434-0628

**COMPANY MAILING ADDRESS**

Hartford Insurance Company of the Midwest
PO BOX 913385
DENVER, CO 80291-3385

**INSURED PROPERTY LOCATION**

71683 LEVESON ST - LIBRARY
ABITA SPRINGS, LA 704200000

| | |
|---|---|
| **BUILDING DESCRIPTION:** | OTHER NON-RESIDENTIAL TYPE |
| **BUILDING DESCRIPTION DETAIL:** | ABITA LIBRARY |

**RATING INFORMATION**

| | |
|---|---|
| **BUILDING OCCUPANCY:** | NON-RESIDENTIAL BUILDING |
| **NUMBER OF UNITS:** | N/A |
| **PRIMARY RESIDENCE:** | NO |
| **PROPERTY DESCRIPTION:** | SLAB ON GRADE (NON-ELEVATED), 1 FLOOR(S) |
| **PRIOR NFIP CLAIMS:** | 0 CLAIM(S) |

| | |
|---|---|
| **REPLACEMENT COST VALUE:** | $310,751.00 |
| **DATE OF CONSTRUCTION:** | 01/01/1973 |
| **CURRENT FLOOD ZONE:** | AE |
| **FIRST FLOOR HEIGHT (FEET):** | 3.5 |
| **FIRST FLOOR HEIGHT METHOD:** | FEMA DETERMINED |

**MORTGAGEE / ADDITIONAL INTEREST INFORMATION**

| | | |
|---|---|---|
| **FIRST MORTGAGEE:** | | **LOAN NO:** N/A |
| **SECOND MORTGAGEE:** | | **LOAN NO:** N/A |
| **ADDITIONAL INTEREST:** | | **LOAN NO:** N/A |
| **DISASTER AGENCY:** | | **CASE NO:** N/A |
| | | **DISASTER AGENCY:** N/A |

**RATE CATEGORY — RATING ENGINE**

| | COVERAGE | DEDUCTIBLE |
|---|---|---|
| **BUILDING:** | $297,000 | $1,250 |
| **CONTENTS:** | $315,000 | $1,250 |

COVERAGE LIMITATIONS MAY APPLY. SEE YOUR POLICY FORM FOR DETAILS.
Please review this declaration page for accuracy. If any changes are needed, contact your agent.
Notes: The "FULL RISK PREMIUM" is for this policy term only. It is subject to change annually if there is any change in the rating elements. Your property's NFIP flood claims history can affect your premium, for questions please contact your agency. "MITIGATION DISCOUNTS" may apply if there are approved flood vents and/or the machinery & equipment is elevated appropriately. To learn more about your flood risk, please visit FloodSmart.gov/floodcosts.

**COMPONENTS OF TOTAL AMOUNT DUE**

| | |
|---|---|
| **BUILDING PREMIUM:** | $763.00 |
| **CONTENTS PREMIUM:** | $829.00 |
| **INCREASED COST OF COMPLIANCE (ICC) PREMIUM:** | $30.00 |
| **MITIGATION DISCOUNT:** | ($0.00) |
| **COMMUNITY RATING SYSTEM REDUCTION:** | ($0.00) |
| **FULL RISK PREMIUM:** | $1,622.00 |
| **ANNUAL INCREASE CAP DISCOUNT:** | ($0.00) |
| **STATUTORY DISCOUNTS:** | ($0.00) |
| **DISCOUNTED PREMIUM:** | $1,622.00 |
| **RESERVE FUND ASSESSMENT:** | $292.00 |
| **HFIAA SURCHARGE:** | $250.00 |
| **FEDERAL POLICY FEE:** | $47.00 |
| **PROBATION SURCHARGE:** | $0.00 |
| **TOTAL ANNUAL PREMIUM:** | $2,211.00 |

In witness whereof, we, as officers of the stock Company declared on the Declarations Page, have caused this policy to be executed and attested. If required by state law, this policy shall not be valid unless countersigned by our authorized representative.

*Melinda Thompson*
Melinda Thompson, SVP, Head of Personal Lines

*Terence Shields*
Terence Shields, Secretary

This declarations page along with the Standard Flood Insurance Policy Form constitutes your flood insurance policy.

**Policy issued by:** Hartford Insurance Company of the Midwest

**Zero Balance Due - This Is Not A Bill**

**Insurer NAIC Number:** 37478



File: 31587084    Page 1 of 1    DocID: 250448725

18

Printed 02/25/2025